# EXHIBIT A

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:           05/23/22
Invoice Number:         51019163
B&H File Number:  13153/125166/000001
Taxpayer ID Number:

Page 1

---

**Regarding:**         **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through April 30, 2022

**BALANCE FOR THIS INVOICE DUE BY 06/22/22     $**
**All amounts are in United States Dollars**



# Remittance Copy

**Please include this page with payment**

**Invoice No:  51019163**

**Firm Contact Information**



---

**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51019163**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

| | |
|---|---|
| Invoice Date: | 05/23/22 |
| Invoice Number: | 51019163 |
| B&H File Number: | 13153/125166/000001 |
| Taxpayer ID Number: | |

Page 2

**Regarding:** **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through April 30, 2022



**BALANCE FOR THIS INVOICE DUE BY 06/22/22 IN USD**          $

## Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Eharmony, Inc.

Invoice Date: 05/23/22
Invoice Number: 51019163
Matter Number: 125166.000001
Page 3

**Regarding:** **Defense of Patent Infringement adv. Wireless Discovery LLC**

Matter Number: 125166.000001

| Name | Initials | Hours | Rate | Amount |
|------|----------|-------|------|--------|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Flynn, Kevin P. | KPF | | | |
| Flynn, Kevin P. | KPF | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| **Total** | | | | |



| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/26/22 | MC | | | |
| 04/27/22 | KPF | | | |
| 04/27/22 | DAG | | | |
| 04/28/22 | DAG | | | |
| 04/28/22 | AES | | | |

**Baker&Hostetler LLP**

*Atlanta*     *Chicago*     *Cincinnati*     *Cleveland*     *Columbus*     *Costa Mesa*     *Dallas*     *Denver*     *Houston*
*Los Angeles*     *New York*     *Orlando*     *Philadelphia*     *San Francisco*     *Seattle*     *Washington, DC*     *Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 05/23/22 |
| Invoice Number: | 51019163 |
| Matter Number: | 125166.000001 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/29/22 | MC | | | |
| 04/29/22 | KPF | | | |
| 04/29/22 | DAG | | | |
| 04/29/22 | JJL | | | |
| 04/29/22 | AES | | | |
| | **Total** | | | |



## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 04/29/22 | | |

TOTAL

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

| | |
|---|---|
| Invoice Date: | 06/27/22 |
| Invoice Number: | 51033238 |
| B&H File Number: | 13153/125166/000001 |
| Taxpayer ID Number: | |

Page 1

**Regarding:**   **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through May 31, 2022

**BALANCE FOR THIS INVOICE DUE BY 07/27/22**   $   
**All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  51033238**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51033238**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date: 06/27/22
Invoice Number: 51033238
B&H File Number: 13153/125166/000001
Taxpayer ID Number:

Page 2

**Regarding:**     **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through May 31, 2022



**BALANCE FOR THIS INVOICE DUE BY 07/27/22 IN USD**          $

# Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Eharmony, Inc.

Invoice Date: 06/27/22
Invoice Number: 51033238
Matter Number: 125166.000001
Page 3

**Regarding:** **Defense of Patent Infringement adv. Wireless Discovery LLC**

Matter Number: 125166.000001

| Name | Initials | Hours | Rate | Amount |
|------|----------|-------|------|--------|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Flynn, Kevin P. | KPF | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| McGuckin, Terry | TM | | | |
| **Total** | | | | |



| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/22 | AES | | | |
| 05/02/22 | KPF | | | |
| 05/02/22 | KPF | | | |
| 05/02/22 | DAG | | | |
| 05/02/22 | JJL | | | |
| 05/02/22 | AES | | | |

## Baker&Hostetler LLP

Eharmony, Inc.



Invoice Date: 06/27/22
Invoice Number: 51033238
Matter Number: 125166.000001
Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/05/22 | DAG | | | |
| 05/06/22 | MC | | | |
| 05/06/22 | DAG | | | |
| 05/06/22 | JJL | | | |
| 05/07/22 | JJL | | | |
| 05/09/22 | MC | | | |
| 05/09/22 | DAG | | | |
| 05/09/22 | JJL | | | |
| 05/10/22 | DAG | | | |



## Baker&Hostetler LLP

Eharmony, Inc.

Invoice Date: 06/27/22
Invoice Number: 51033238
Matter Number: 125166.000001
Page 5

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/11/22 | KPF | | | |
| 05/11/22 | DAG | | | |
| 05/11/22 | AES | | | |
| 05/16/22 | DAG | | | |
| 05/17/22 | DAG | | | |
| 05/18/22 | DAG | | | |
| 05/18/22 | JJL | | | |
| 05/19/22 | DAG | | | |



# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

Eharmony, Inc.

Invoice Date: 06/27/22
Invoice Number: 51033238
Matter Number: 125166.000001
Page 6



| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/20/22 | DAG | | | |
| 05/23/22 | DAG | | | |
| 05/23/22 | TM | | | |
| 05/24/22 | DAG | | | |
| 05/25/22 | DAG | | | |
| 05/25/22 | JJL | | | |
| 05/26/22 | DAG | | | |
| 05/26/22 | JJL | | | |
| 05/31/22 | DAG | | | |
| Total | | | | |

# Baker&Hostetler LLP

**Atlanta**      **Chicago**    **Cincinnati**   **Cleveland**    **Columbus**    **Costa Mesa**    **Dallas**    **Denver**    **Houston**
**Los Angeles**  **New York**   **Orlando**      **Philadelphia** **San Francisco** **Seattle**    **Washington, DC**         **Wilmington**

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 06/27/22 |
| Invoice Number: | 51033238 |
| Matter Number: | 125166.000001 |
| | Page 7 |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 05/06/22 | | |
| 05/28/22 | | |
| 05/31/22 | | |



**TOTAL**

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

| | |
|---|---|
| Invoice Date: | 07/20/22 |
| Invoice Number: | 51041955 |
| B&H File Number: | 13153/125166/000001 |
| Taxpayer ID Number: |  |

Page 1

**Regarding:**    **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through June 30, 2022

**BALANCE FOR THIS INVOICE DUE BY 08/19/22**    $
**All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  51041955**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51041955**



# BakerHostetler

| | |
|---|---|
| Eharmony, Inc.<br>10900 Wilshire Blvd #17<br>Los Angeles, CA 90024 | Invoice Date: 07/20/22<br>Invoice Number: 51041955<br>B&H File Number: 13153/125166/000001<br>Taxpayer ID Number: ▮▮▮▮▮<br>Page 2 |

---

**Regarding:** **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through June 30, 2022

**Fees**                                                                  $ ▮▮▮▮

**BALANCE FOR THIS INVOICE DUE BY 08/19/22 IN USD**                       $ ▮▮▮▮

# Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 07/20/22 |
| Invoice Number: | 51041955 |
| Matter Number: | 125166.000001 |
| | Page 3 |

**Regarding:**     **Defense of Patent Infringement adv. Wireless Discovery LLC**

Matter Number:     125166.000001

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Bruene, Paul J. | PJB | | | |
| Flynn, Kevin P. | KPF | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| **Total** | | | | |



| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/22 | DAG | | | |
| 06/01/22 | AES | | | |
| 06/03/22 | KPF | | | |
| 06/05/22 | JJL | | | |
| 06/06/22 | KPF | | | |
| 06/06/22 | DAG | | | |

**Baker&Hostetler LLP**

Atlanta        Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Eharmony, Inc.

Invoice Date: 07/20/22
Invoice Number: 51041955
Matter Number: 125166.000001
Page 4

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/22 | JJL | | | |
| 06/07/22 | PJB | | | |
| 06/07/22 | KPF | | | |
| 06/07/22 | DAG | | | |
| 06/07/22 | JJL | | | |
| 06/07/22 | AES | | | |
| 06/08/22 | PJB | | | |
| 06/08/22 | MC | | | |
| 06/08/22 | KPF | | | |



Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston
Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington

Eharmony, Inc.

| | | |
|---|---|---|
| Invoice Date: | 07/20/22 |
| Invoice Number: | 51041955 |
| Matter Number: | 125166.000001 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/08/22 | DAG | | | |
| 06/08/22 | JJL | | | |
| 06/09/22 | PJB | | | |
| 06/09/22 | MC | | | |
| 06/09/22 | DAG | | | |
| 06/09/22 | JJL | | | |
| 06/13/22 | MC | | | |
| 06/14/22 | DAG | | | |



Baker&Hostetler LLP

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Dallas*      *Denver*      *Houston*
*Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *San Francisco*      *Seattle*      *Washington, DC*      *Wilmington*

Eharmony, Inc.

Invoice Date: 07/20/22
Invoice Number: 51041955
Matter Number: 125166.000001
Page 6

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/14/22 | JJL | | | |
| 06/15/22 | DAG | | | |
| 06/15/22 | JJL | | | |
| 06/16/22 | DAG | | | |
| 06/16/22 | JJL | | | |
| 06/17/22 | JJL | | | |
| 06/18/22 | JJL | | | |



## Baker&Hostetler LLP

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 07/20/22 |
| Invoice Number: | 51041955 |
| Matter Number: | 125166.000001 |
| | Page 7 |



| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/19/22 | DAG | | | |
| 06/19/22 | JJL | | | |
| 06/20/22 | DAG | | | |
| 06/20/22 | JJL | | | |
| 06/21/22 | PJB | | | |
| 06/21/22 | KPF | | | |
| 06/21/22 | DAG | | | |
| 06/21/22 | JJL | | | |

Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*   *Houston*
*Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*   *Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 07/20/22 |
| Invoice Number: | 51041955 |
| Matter Number: | 125166.000001 |
| | Page 8 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/22/22 | MC | | | |
| 06/22/22 | DAG | | | |
| 06/22/22 | JJL | | | |
| 06/24/22 | JJL | | | |
| 06/27/22 | PJB | | | |
| 06/28/22 | KPF | | | |
| 06/28/22 | DAG | | | |



## Baker&Hostetler LLP

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Dallas* | *Denver* | *Houston* |
| *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *San Francisco* | *Seattle* | *Washington, DC* | | *Wilmington* |

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 07/20/22 |
| Invoice Number: | 51041955 |
| Matter Number: | 125166.000001 |
| | Page 9 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/29/22 | DAG | | | |
| 06/29/22 | JJL | | | |
| 06/30/22 | DAG | | | |
| | **Total** | | | |



Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

| | |
|---|---|
| Invoice Date: | 08/26/22 |
| Invoice Number: | 51055377 |
| B&H File Number: | 13153/125166/000001 |
| Taxpayer ID Number: | |



Page 1

**Regarding:**     **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through July 31, 2022

**BALANCE FOR THIS INVOICE DUE BY 09/25/22        $**
**All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  51055377**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51055377**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:          08/26/22
Invoice Number:          51055377
B&H File Number:  13153/125166/000001
Taxpayer ID Number:

Page 2

**Regarding:**          **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through July 31, 2022

**Fees**                                            $ 

**BALANCE FOR THIS INVOICE DUE BY 09/25/22 IN USD**          $

## Baker&Hostetler LLP

*Atlanta          Chicago          Cincinnati          Cleveland          Columbus          Costa Mesa          Dallas          Denver          Houston*
*Los Angeles          New York          Orlando          Philadelphia          San Francisco          Seattle          Washington, DC          Wilmington*

Eharmony, Inc.

Invoice Date: 08/26/22
Invoice Number: 51055377
Matter Number: 125166.000001
Page 3

**Regarding:** **Defense of Patent Infringement adv. Wireless Discovery LLC**

Matter Number: 125166.000001

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Bruene, Paul J. | PJB | | | |
| Flynn, Kevin P. | KPF | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| | **Total** | | | |



| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/05/22 | DAG | | | |
| 07/05/22 | JJL | | | |
| 07/06/22 | JJL | | | |
| 07/07/22 | PJB | | | |
| 07/07/22 | MC | | | |
| 07/07/22 | DAG | | | |

# Baker&Hostetler LLP

Eharmony, Inc.



| | Invoice Date: | 08/26/22 |
|---|---|---|
| | Invoice Number: | 51055377 |
| | Matter Number: | 125166.000001 |
| | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/07/22 | JJL | | | |
| 07/08/22 | JJL | | | |
| 07/11/22 | PJB | | | |
| 07/11/22 | DAG | | | |
| 07/11/22 | JJL | | | |
| 07/12/22 | DAG | | | |
| 07/12/22 | JJL | | | |



## Baker & Hostetler LLP

Eharmony, Inc.

Invoice Date: 08/26/22
Invoice Number: 51055377
Matter Number: 125166.000001
Page 5

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/13/22 | DAG | | | |
| 07/13/22 | JJL | | | |
| 07/14/22 | MC | | | |
| 07/14/22 | DAG | | | |
| 07/14/22 | JJL | | | |
| 07/15/22 | MC | | | |
| 07/18/22 | KPF | | | |
| 07/18/22 | DAG | | | |
| 07/18/22 | JJL | | | |



# Baker&Hostetler LLP

Eharmony, Inc.

Invoice Date: 08/26/22
Invoice Number: 51055377
Matter Number: 125166.000001
Page 6

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/19/22 | PJB | | | |
| 07/19/22 | DAG | | | |
| 07/19/22 | JJL | | | |
| 07/20/22 | PJB | | | |
| 07/20/22 | MC | | | |
| 07/20/22 | KPF | | | |
| 07/20/22 | DAG | | | |
| 07/20/22 | AES | | | |
| 07/20/22 | AES | | | |



# Baker&Hostetler LLP

Eharmony, Inc.

Invoice Date: 08/26/22
Invoice Number: 51055377
Matter Number: 125166.000001
Page 7



| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/21/22 | PJB | | | |
| 07/21/22 | MC | | | |
| 07/21/22 | DAG | | | |
| 07/21/22 | JJL | | | |
| 07/21/22 | AES | | | |
| 07/22/22 | MC | | | |
| 07/23/22 | MC | | | |
| 07/23/22 | AES | | | |
| 07/24/22 | JJL | | | |
| 07/24/22 | AES | | | |
| 07/25/22 | MC | | | |
| 07/25/22 | DAG | | | |

Baker & Hostetler LLP

**Atlanta**    **Chicago**    **Cincinnati**    **Cleveland**    **Columbus**    **Costa Mesa**    **Dallas**    **Denver**    **Houston**
**Los Angeles**    **New York**    **Orlando**    **Philadelphia**    **San Francisco**    **Seattle**    **Washington, DC**    **Wilmington**

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 08/26/22 |
| Invoice Number: | 51055377 |
| Matter Number: | 125166.000001 |
| | Page 8 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/25/22 | JJL | | | |
| 07/25/22 | AES | | | |
| 07/26/22 | PJB | | | |
| 07/26/22 | MC | | | |
| 07/26/22 | KPF | | | |
| 07/26/22 | KPF | | | |
| 07/26/22 | DAG | | | |



## Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Eharmony, Inc.

Invoice Date:      08/26/22
Invoice Number:      51055377
Matter Number:    125166.000001
Page 9

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/26/22 | JJL | | | |
| 07/26/22 | AES | | | |
| 07/27/22 | PJB | | | |
| 07/27/22 | KPF | | | |
| 07/27/22 | DAG | | | |
| 07/27/22 | JJL | | | |



# Baker&Hostetler LLP



Eharmony, Inc.

| | Invoice Date: | 08/26/22 |
| --- | --- | --- |
| | Invoice Number: | 51055377 |
| | Matter Number: | 125166.000001 |
| | | Page 10 |

| Date | Initials | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 07/28/22 | MC | | | |
| 07/28/22 | KPF | | | |
| 07/28/22 | DAG | | | |
| 07/28/22 | JJL | | | |



# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Eharmony, Inc.

| | Invoice Date: | 08/26/22 |
|---|---|---|
| | Invoice Number: | 51055377 |
| | Matter Number: | 125166.000001 |
| | | Page 11 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/28/22 | AES | | | |
| 07/29/22 | DAG | | | |
| 07/29/22 | JJL | | | |
| 07/29/22 | JJL | | | |
| | Total | | | |



## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date: 09/07/22
Invoice Number: 51058210
B&H File Number: 13153/125166/000001
Taxpayer ID Number: 

Page 1

**Regarding:**     **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through August 31, 2022

**BALANCE FOR THIS INVOICE DUE BY 10/07/22     $**
**All amounts are in United States Dollars**

## Remittance Copy

Please include this page with payment

Invoice No:  **51058210**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51058210**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:              09/07/22
Invoice Number:            51058210
B&H File Number:  13153/125166/000001
Taxpayer ID Number:

Page 2

**Regarding:**          **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through August 31, 2022

**Fees**                                              $

**BALANCE FOR THIS INVOICE DUE BY 10/07/22 IN USD**                $

# Baker&Hostetler LLP

*Atlanta       Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles   New York    Orlando        Philadelphia  San Francisco  Seattle     Washington, DC    Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 09/07/22 |
| Invoice Number: | 51058210 |
| Matter Number: | 125166.000001 |
| | Page 3 |

**Regarding:**     **Defense of Patent Infringement adv. Wireless Discovery LLC**

Matter Number:     125166.000001

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Bruene, Paul J. | PJB | | | |
| Flynn, Kevin P. | KPF | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| **Total** | | | | |



| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/02/22 | DAG | | | |
| 08/08/22 | DAG | | | |
| 08/08/22 | JJL | | | |
| 08/17/22 | DAG | | | |
| 08/22/22 | DAG | | | |

# Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Eharmony, Inc.

Invoice Date: 09/07/22
Invoice Number: 51058210
Matter Number: 125166.000001
Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/22/22 | JJL | | | |
| 08/23/22 | KPF | | | |
| 08/24/22 | KPF | | | |
| 08/25/22 | PJB | | | |
| 08/25/22 | KPF | | | |
| 08/25/22 | DAG | | | |
| 08/26/22 | MC | | | |
| 08/29/22 | DAG | | | |
| 08/30/22 | PJB | | | |
| 08/30/22 | KPF | | | |
| 08/30/22 | DAG | | | |



Baker&Hostetler LLP

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 09/07/22 |
| Invoice Number: | 51058210 |
| Matter Number: | 125166.000001 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/30/22 | JJL | | | |
| 08/31/22 | KPF | | | |
| 08/31/22 | DAG | | | |
| 08/31/22 | JJL | | | |
| | **Total** | | | |



# Baker&Hostetler LLP

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date: 11/29/22
Invoice Number: 51089143
B&H File Number: 13153/125166/000001
Taxpayer ID Number:

Page 1

---

**Regarding:**     **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through October 31, 2022

**BALANCE FOR THIS INVOICE DUE BY 12/29/22      $**
**All amounts are in United States Dollars**



# Remittance Copy

**Please include this page with payment**

**Invoice No:  51089143**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51089143**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

| | |
|---|---|
| Invoice Date: | 11/29/22 |
| Invoice Number: | 51089143 |
| B&H File Number: | 13153/125166/000001 |
| Taxpayer ID Number: | |

Page 2

**Regarding:**     **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through October 31, 2022



**BALANCE FOR THIS INVOICE DUE BY 12/29/22 IN USD**                    $

## Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 11/29/22 |
| Invoice Number: | 51089143 |
| Matter Number: | 125166.000001 |
| | Page 3 |

**Regarding:**   **Defense of Patent Infringement adv. Wireless Discovery LLC**

Matter Number:   125166.000001

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Samuels, Andrew E. | AES | | | |
| Bruene, Paul J. | PJB | | | |
| Flynn, Kevin P. | KPF | | | |
| Flynn, Kevin P. | KPF | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| Cantu, Monica | MC | | | |
| **Total** | | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/22 | KPF | | | |
| 09/01/22 | DAG | | | |
| 09/02/22 | DAG | | | |
| 09/05/22 | DAG | | | |



# Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Eharmony, Inc.

Invoice Date:       11/29/22
Invoice Number:     51089143
Matter Number:   125166.000001
Page 4



| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/06/22 | KPF | | | |
| 09/06/22 | DAG | | | |
| 09/06/22 | JJL | | | |
| 09/06/22 | AES | | | |
| 09/07/22 | MC | | | |
| 09/07/22 | KPF | | | |
| 09/07/22 | DAG | | | |
| 09/07/22 | JJL | | | |
| 09/07/22 | AES | | | |
| 09/12/22 | PJB | | | |

Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*   *Houston*
*Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*   *Wilmington*

Eharmony, Inc.

| | Invoice Date: | 11/29/22 |
|---|---|---|
| | Invoice Number: | 51089143 |
| | Matter Number: | 125166.000001 |
| | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/13/22 | DAG | | | |
| 09/14/22 | MC | | | |
| 09/14/22 | JJL | | | |
| 09/15/22 | MC | | | |
| 09/15/22 | DAG | | | |
| 09/15/22 | JJL | | | |
| 09/17/22 | MC | | | |
| 09/19/22 | MC | | | |
| 09/19/22 | DAG | | | |
| 09/20/22 | MC | | | |
| 09/20/22 | DAG | | | |



**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Eharmony, Inc.

Invoice Date: 11/29/22
Invoice Number: 51089143
Matter Number: 125166.000001
Page 6

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/21/22 | MC | | | |
| 09/21/22 | DAG | | | |
| 09/21/22 | JJL | | | |
| 09/22/22 | MC | | | |
| 09/25/22 | DAG | | | |
| 09/26/22 | JJL | | | |
| 09/27/22 | DAG | | | |
| 09/29/22 | JJL | | | |
| 09/30/22 | DAG | | | |
| 09/30/22 | AES | | | |
| 10/05/22 | JJL | | | |
| 10/06/22 | JJL | | | |
| 10/07/22 | JJL | | | |



## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Eharmony, Inc.

Invoice Date: 11/29/22
Invoice Number: 51089143
Matter Number: 125166.000001
Page 7

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/07/22 | AES | | | |
| 10/12/22 | JJL | | | |
| 10/12/22 | AES | | | |
| 10/13/22 | DAG | | | |
| 10/13/22 | AES | | | |
| 10/14/22 | AES | | | |
| 10/15/22 | AES | | | |
| 10/16/22 | AES | | | |
| 10/17/22 | KPF | | | |
| 10/17/22 | DAG | | | |
| 10/17/22 | JJL | | | |
| 10/17/22 | AES | | | |
| 10/18/22 | DAG | | | |
| 10/19/22 | PJB | | | |



# Baker&Hostetler LLP

Eharmony, Inc.

Invoice Date: 11/29/22
Invoice Number: 51089143
Matter Number: 125166.000001
Page 8

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/22 | KPF | | | |
| 10/19/22 | DAG | | | |
| 10/19/22 | JJL | | | |
| 10/19/22 | AES | | | |
| 10/20/22 | DAG | | | |
| 10/20/22 | JJL | | | |
| 10/25/22 | DAG | | | |
| 10/25/22 | JJL | | | |
| 10/26/22 | MC | | | |
| 10/26/22 | KPF | | | |
| 10/26/22 | AES | | | |
| 10/27/22 | DAG | | | |



## Baker&Hostetler LLP

Eharmony, Inc.



| Invoice Date: | 11/29/22 |
| Invoice Number: | 51089143 |
| Matter Number: | 125166.000001 |
| | Page 9 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/30/22 | JJL | | | |



**Total**

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 09/26/22 | | |
| 10/07/22 | | |



**TOTAL** $

## Baker&Hostetler LLP

| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Dallas* | *Denver* | *Houston* |
| *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *San Francisco* | *Seattle* | *Washington, DC* | | *Wilmington* |

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:                01/31/23
Invoice Number:              51110402
B&H File Number:  13153/125166/000001
Taxpayer ID Number:



Page 1

**Regarding:**          **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through December 31, 2022

> **BALANCE FOR THIS INVOICE DUE BY 03/02/23          $**
> **All amounts are in United States Dollars**

# Remittance Copy

Please include this page with payment

**Invoice No:  51110402**

<u>**Firm Contact Information**</u>



| **Please Remit To:** | |
| --- | --- |
| **Baker & Hostetler LLP** | |
| **P.O. Box 70189** | |
| **Cleveland, OH  44190-0189** | |
| | |
| **Reference Invoice No:** | |
| **51110402** | |

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date: 01/31/23
Invoice Number: 51110402
B&H File Number: 13153/125166/000001
Taxpayer ID Number:

Page 2

**Regarding:**     **Defense of Patent Infringement adv. Wireless Discovery
LLC**

For professional services rendered through December 31, 2022

**Fees**                                        $

**Expenses and Other Charges**

**Total Expenses**                              $

**BALANCE FOR THIS INVOICE DUE BY 03/02/23 IN USD**

# Baker&Hostetler LLP

*Atlanta      Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 01/31/23 |
| Invoice Number: | 51110402 |
| Matter Number: | 125166.000001 |
| | Page 3 |

**Regarding:**        **Defense of Patent Infringement adv. Wireless Discovery LLC**

Matter Number:        125166.000001

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Bruene, Paul J. | PJB | | | |
| Flynn, Kevin P. | KPF | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| Smoot, Mark T. | MTS | | | |
| **Total** | | | | |



| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/03/22 | MC | | | |
| 11/03/22 | DAG | | | |
| 11/03/22 | JJL | | | |
| 11/03/22 | AES | | | |
| 11/04/22 | PJB | | | |
| 11/04/22 | MC | | | |
| 11/04/22 | DAG | | | |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Eharmony, Inc.

Invoice Date: 01/31/23
Invoice Number: 51110402
Matter Number: 125166.000001
Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/22 | JJL | | | |
| 11/04/22 | AES | | | |
| 11/07/22 | MC | | | |
| 11/08/22 | PJB | | | |
| 11/08/22 | MC | | | |
| 11/08/22 | JJL | | | |
| 11/09/22 | PJB | | | |
| 11/09/22 | DAG | | | |
| 11/09/22 | JJL | | | |



## Baker&Hostetler LLP

Eharmony, Inc.

| | | Invoice Date: | 01/31/23 |
|---|---|---|---|
| | | Invoice Number: | 51110402 |
| | | Matter Number: | 125166.000001 |
| | | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/14/22 | JJL | | | |
| 11/16/22 | KPF | | | |
| 11/16/22 | JJL | | | |
| 11/17/22 | DAG | | | |
| 11/18/22 | DAG | | | |
| 11/18/22 | JJL | | | |
| 11/18/22 | AES | | | |
| 11/21/22 | PJB | | | |
| 11/21/22 | JJL | | | |
| 11/22/22 | PJB | | | |
| 11/22/22 | DAG | | | |



## Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 01/31/23 |
| Invoice Number: | 51110402 |
| Matter Number: | 125166.000001 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/22/22 | JJL | | | |
| 11/22/22 | MTS | | | |
| 11/23/22 | MTS | | | |
| 11/24/22 | JJL | | | |
| 11/28/22 | PJB | | | |
| 11/28/22 | DAG | | | |
| 11/28/22 | JJL | | | |
| 11/29/22 | DAG | | | |
| 11/29/22 | JJL | | | |



# Baker&Hostetler LLP

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 01/31/23 |
| Invoice Number: | 51110402 |
| Matter Number: | 125166.000001 |
| | Page 7 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/22 | MTS | | | |
| 11/30/22 | DAG | | | |
| 11/30/22 | JJL | | | |
| 12/02/22 | DAG | | | |
| 12/02/22 | JJL | | | |
| 12/02/22 | MTS | | | |
| 12/05/22 | DAG | | | |



## Baker & Hostetler LLP

Eharmony, Inc.

Invoice Date:         01/31/23
Invoice Number:      51110402
Matter Number:    125166.000001
Page 8

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/06/22 | PJB | | | |
| 12/07/22 | MC | | | |
| 12/07/22 | DAG | | | |
| 12/08/22 | DAG | | | |
| 12/08/22 | JJL | | | |
| 12/08/22 | MTS | | | |
| 12/09/22 | DAG | | | |
| 12/09/22 | JJL | | | |
| 12/10/22 | JJL | | | |
| 12/12/22 | PJB | | | |
| 12/12/22 | DAG | | | |



Baker&Hostetler LLP

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 01/31/23 |
| Invoice Number: | 51110402 |
| Matter Number: | 125166.000001 |
| | Page 9 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/13/22 | PJB | | | |
| 12/13/22 | DAG | | | |
| 12/13/22 | JJL | | | |
| 12/14/22 | PJB | | | |
| 12/14/22 | DAG | | | |
| 12/14/22 | JJL | | | |
| 12/15/22 | DAG | | | |
| 12/29/22 | MC | | | |
| 12/29/22 | DAG | | | |
| 12/30/22 | DAG | | | |
| 12/30/22 | AES | | | |
| | Total | | | |



## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 10/31/22 | | |
| 11/06/22 | | |



Baker&Hostetler LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Dallas    Denver | Houston |
| Los Angeles | New York | Orlando | Philadelphia | San Francisco | Seattle | Washington, DC | Wilmington |

Eharmony, Inc.



Invoice Date:          01/31/23
Invoice Number:        51110402
Matter Number:    125166.000001
                        Page 10

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 11/17/22 | | |
| 11/20/22 | | |
| 11/22/22 | | |
| 11/29/22 | | |
| 12/12/22 | | |
| 12/12/22 | | |
| 12/12/22 | | |
| 12/12/22 | | |
| 12/12/22 | | |
| 12/12/22 | | |
| 12/13/22 | | |
| 12/13/22 | | |
| 12/13/22 | | |
| 12/14/22 | | |
| 12/14/22 | | |
| 12/14/22 | | |
| 12/14/22 | | |



# Baker&Hostetler LLP

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Dallas*      *Denver*      *Houston*
*Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *San Francisco*      *Seattle*      *Washington, DC*      *Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 01/31/23 |
| Invoice Number: | 51110402 |
| Matter Number: | 125166.000001 |
| | Page 11 |

| Date | DESCRIPTION | Total |
|---|---|---|
| 12/14/22 | ███████████████████████████████ | ████ |

**TOTAL** ████

# Baker&Hostetler LLP

**Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston**
**Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:              03/24/23
Invoice Number:          51120327
B&H File Number: 13153/125166/000001
Taxpayer ID Number: 

Page 1

**Regarding:**          **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through January 31, 2023

**BALANCE FOR THIS INVOICE DUE BY 04/23/23          $**
**All amounts are in United States Dollars**

## Remittance Copy

**Please include this page with payment**

**Invoice No: 51120327**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51120327**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

| | |
|---|---|
| Invoice Date: | 03/24/23 |
| Invoice Number: | 51120327 |
| B&H File Number: | 13153/125166/000001 |
| Taxpayer ID Number: | |

Page 2

**Regarding:** **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through January 31, 2023



**BALANCE FOR THIS INVOICE DUE BY 04/23/23 IN USD**                    $

## Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Eharmony, Inc.

Invoice Date:      03/24/23
Invoice Number:    51120327
Matter Number:     125166.000001
Page 3

**Regarding:**      **Defense of Patent Infringement adv. Wireless Discovery LLC**

Matter Number:      125166.000001

| Name | Initials | Hours | Rate | Amount |
|------|----------|-------|------|--------|
| Grady, Douglas A. | DAG | | | |
| Mancino, David A. | DAM | | | |
| Einsiedel, Mark S. | MSE | | | |
| Flynn, Kevin P. | KPF | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| Smoot, Mark T. | MTS | | | |
| **Total** | | | | |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/03/23 | MC | | | |
| 01/04/23 | MC | | | |
| 01/18/23 | DAG | | | |
| 01/18/23 | JJL | | | |
| 01/19/23 | DAG | | | |
| 01/20/23 | KPF | | | |



**Baker&Hostetler LLP**



eHarmony, Inc.

| | Invoice Date: | 03/24/23 |
|---|---|---|
| | Invoice Number: | 51120327 |
| | Matter Number: | 125166.000001 |
| | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/20/23 | DAG | | | |
| 01/20/23 | MTS | | | |
| 01/23/23 | MC | | | |
| 01/23/23 | KPF | | | |
| 01/23/23 | DAG | | | |
| 01/23/23 | JJL | | | |
| 01/23/23 | DAM | | | |
| 01/24/23 | DAG | | | |
| 01/24/23 | JJL | | | |



## Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 03/24/23 |
| Invoice Number: | 51120327 |
| Matter Number: | 125166.000001 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/24/23 | DAM | | | |
| 01/24/23 | MTS | | | |
| 01/25/23 | MSE | | | |
| 01/25/23 | DAG | | | |
| 01/25/23 | JJL | | | |
| 01/25/23 | DAM | | | |
| 01/25/23 | DAM | | | |
| 01/26/23 | MSE | | | |
| 01/26/23 | MSE | | | |



**Baker&Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Eharmony, Inc.

Invoice Date: 03/24/23
Invoice Number: 51120327
Matter Number: 125166.000001
Page 6



| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/23 | KPF | | | |
| 01/26/23 | DAG | | | |
| 01/26/23 | DAM | | | |
| 01/26/23 | MTS | | | |
| 01/27/23 | MSE | | | |
| 01/27/23 | DAG | | | |
| 01/27/23 | JJL | | | |

Baker&Hostetler LLP

*Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Dallas        Denver        Houston*
*Los Angeles        New York        Orlando        Philadelphia        San Francisco        Seattle        Washington, DC        Wilmington*

eHarmony, Inc.

| | Invoice Date: | 03/24/23 |
|---|---|---|
| | Invoice Number: | 51120327 |
| | Matter Number: | 125166.000001 |
| | | Page 7 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/27/23 | DAM | | | |
| 01/27/23 | MTS | | | |
| 01/28/23 | DAM | | | |
| 01/29/23 | DAM | | | |
| 01/30/23 | MSE | | | |
| 01/30/23 | MSE | | | |
| 01/30/23 | KPF | | | |
| 01/30/23 | DAG | | | |
| 01/30/23 | JJL | | | |
| 01/30/23 | DAM | | | |



## Baker&Hostetler LLP

Atlanta          Chicago          Cincinnati          Cleveland          Columbus          Costa Mesa          Dallas          Denver          Houston
Los Angeles          New York          Orlando          Philadelphia          San Francisco          Seattle          Washington, DC          Wilmington

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 03/24/23 |
| Invoice Number: | 51120327 |
| Matter Number: | 125166.000001 |
| | Page 8 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/30/23 | DAM |  | | |
| 01/31/23 | MTS | | | |
| | **Total** | | | |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 01/03/23 | | |
| 01/27/23 | | |
| | | |
| | **TOTAL** | |

# Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*   *Houston*
*Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*   *Wilmington*

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:                    03/30/23
Invoice Number:              51128906
B&H File Number:  13153/125166/000001
Taxpayer ID Number:

Page 1

---

**Regarding:**         **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through February 28, 2023

**BALANCE FOR THIS INVOICE DUE BY 04/29/23**         **$**        
**All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  51128906**

<u>**Firm Contact Information**</u>

---

**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51128906**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

| | |
|---|---|
| Invoice Date: | 03/30/23 |
| Invoice Number: | 51128906 |
| B&H File Number: | 13153/125166/000001 |
| Taxpayer ID Number: | |

Page 2

**Regarding:**       **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through February 28, 2023



**BALANCE FOR THIS INVOICE DUE BY 04/29/23 IN USD**                    $

## Baker & Hostetler LLP

**Atlanta**        **Chicago**     **Cincinnati**    **Cleveland**     **Columbus**     **Costa Mesa**    **Dallas**     **Denver**       **Houston**
**Los Angeles**    **New York**    **Orlando**       **Philadelphia**  **San Francisco**  **Seattle**      **Washington, DC**              **Wilmington**

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 03/30/23 |
| Invoice Number: | 51128906 |
| Matter Number: | 125166.000001 |
| | Page 3 |

**Regarding:**          **Defense of Patent Infringement adv. Wireless Discovery LLC**

Matter Number:          125166.000001



| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Mancino, David A. | DAM | | | |
| Samuels, Andrew E. | AES | | | |
| Bruene, Paul J. | PJB | | | |
| Einsiedel, Mark S. | MSE | | | |
| Flynn, Kevin P. | KPF | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| **Total** | | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/01/23 | JJL | | | |
| 02/02/23 | DAG | | | |
| 02/02/23 | DAM | | | |
| 02/03/23 | DAM | | | |
| 02/04/23 | MSE | | | |

# Baker&Hostetler LLP

Eharmony, Inc.

Invoice Date: 03/30/23
Invoice Number: 51128906
Matter Number: 125166.000001
Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/06/23 | PJB | | | |
| 02/06/23 | MSE | | | |
| 02/06/23 | KPF | | | |
| 02/06/23 | DAG | | | |
| 02/06/23 | JJL | | | |
| 02/06/23 | DAM | | | |
| 02/07/23 | MC | | | |
| 02/09/23 | KPF | | | |
| 02/09/23 | DAG | | | |
| 02/10/23 | DAG | | | |
| 02/14/23 | KPF | | | |



# Baker&Hostetler LLP



Eharmony, Inc.

| | Invoice Date: | 03/30/23 |
|---|---|---|
| | Invoice Number: | 51128906 |
| | Matter Number: | 125166.000001 |
| | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/15/23 | KPF | | | |
| 02/16/23 | KPF | | | |
| 02/16/23 | DAG | | | |
| 02/16/23 | JJL | | | |
| 02/17/23 | KPF | | | |
| 02/17/23 | DAG | | | |
| 02/17/23 | JJL | | | |
| 02/17/23 | AES | | | |
| 02/20/23 | PJB | | | |
| 02/20/23 | DAG | | | |
| 02/20/23 | JJL | | | |



## Baker&Hostetler LLP

Eharmony, Inc.

Invoice Date:             03/30/23
Invoice Number:           51128906
Matter Number:        125166.000001
                              Page 6

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/21/23 | PJB | | | |
| 02/21/23 | KPF | | | |
| 02/21/23 | DAG | | | |
| 02/21/23 | JJL | | | |
| 02/21/23 | AES | | | |
| 02/22/23 | DAG | | | |
| 02/22/23 | JJL | | | |
| 02/24/23 | PJB | | | |
| 02/24/23 | KPF | | | |
| 02/24/23 | DAG | | | |
| 02/24/23 | JJL | | | |



## Baker&Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Dallas*    *Denver*    *Houston*
*Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *San Francisco*    *Seattle*    *Washington, DC*    *Wilmington*

Eharmony, Inc.

Invoice Date:      03/30/23
Invoice Number:      51128906
Matter Number:      125166.000001
Page 7

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | |  | | |
| | **Total** | | | |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 02/05/23 | | |

**TOTAL**

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:               04/28/23
Invoice Number:           51133048
B&H File Number:  13153/125166/000001
Taxpayer ID Number:

Page 1

**Regarding:**          **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through March 28, 2023

**BALANCE FOR THIS INVOICE DUE BY 05/28/23          $**  
**All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  51133048**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51133048**



# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

| | |
|---|---|
| Invoice Date: | 04/28/23 |
| Invoice Number: | 51133048 |
| B&H File Number: | 13153/125166/000001 |
| Taxpayer ID Number: | ██████ |

Page 2

**Regarding:**   **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through March 28, 2023

Fees                                                                          $   ████████

**BALANCE FOR THIS INVOICE DUE BY 05/28/23 IN USD**                      $   ████████

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington

Eharmony, Inc.

Invoice Date: 04/28/23
Invoice Number: 51133048
Matter Number: 125166.000001
Page 3

**Regarding:**   **Defense of Patent Infringement adv. Wireless Discovery LLC**

Matter Number:   125166.000001

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Bruene, Paul J. | PJB | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| **Total** | | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/02/23 | DAG | | | |
| 03/02/23 | JJL | | | |
| 03/06/23 | MC | | | |
| 03/08/23 | DAG | | | |
| 03/09/23 | DAG | | | |
| 03/15/23 | DAG | | | |
| 03/17/23 | MC | | | |
| 03/21/23 | JJL | | | |



# Baker&Hostetler LLP

*Atlanta*     *Chicago*     *Cincinnati*     *Cleveland*     *Columbus*     *Costa Mesa*     *Dallas*     *Denver*     *Houston*
*Los Angeles*     *New York*     *Orlando*     *Philadelphia*     *San Francisco*     *Seattle*     *Washington, DC*     *Wilmington*

Eharmony, Inc.

| | | Invoice Date: | 04/28/23 |
|---|---|---|---|
| | | Invoice Number: | 51133048 |
| | | Matter Number: | 125166.000001 |
| | | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/22/23 | MC | | | |
| 03/22/23 | JJL | | | |
| 03/22/23 | JJL | | | |
| 03/23/23 | MC | | | |
| 03/23/23 | AES | | | |
| 03/24/23 | MC | | | |
| 03/24/23 | JJL | | | |
| 03/26/23 | PJB | | | |
| 03/26/23 | JJL | | | |
| 03/27/23 | PJB | | | |
| 03/27/23 | DAG | | | |
| 03/27/23 | JJL | | | |
| 03/28/23 | DAG | | | |



# Baker&Hostetler LLP

Eharmony, Inc.

| | Invoice Date: | 04/28/23 |
|---|---|---|
| | Invoice Number: | 51133048 |
| | Matter Number: | 125166.000001 |
| | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/28/23 | JJL |  | | |

**Total**

**Baker**&**Hostetler** LLP

*Atlanta*  *Chicago*  *Cincinnati*  *Cleveland*  *Columbus*  *Costa Mesa*  *Dallas*  *Denver*  *Houston*
*Los Angeles*  *New York*  *Orlando*  *Philadelphia*  *San Francisco*  *Seattle*  *Washington, DC*  *Wilmington*

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:          05/25/23
Invoice Number:          51150817
B&H File Number: 13153/125166/000001
Taxpayer ID Number: 

Page 1

**Regarding:**          **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through March 31, 2023

**BALANCE FOR THIS INVOICE DUE BY 06/24/23          $**
**All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  51150817**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51150817**



# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

| | |
|---|---|
| Invoice Date: | 05/25/23 |
| Invoice Number: | 51150817 |
| B&H File Number: | 13153/125166/000001 |
| Taxpayer ID Number: | |

Page 2

**Regarding:**     **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through March 31, 2023

**BALANCE FOR THIS INVOICE DUE BY 06/24/23 IN USD**                    $

# Baker&Hostetler LLP

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Dallas*      *Denver*      *Houston*
*Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *San Francisco*      *Seattle*      *Washington, DC*      *Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 05/25/23 |
| Invoice Number: | 51150817 |
| Matter Number: | 125166.000001 |
| | Page 3 |

**Regarding:**     **Defense of Patent Infringement adv. Wireless Discovery LLC**

Matter Number:     125166.000001



| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Bruene, Paul J. | PJB | | | |
| Flynn, Kevin P. | KPF | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| | **Total** | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/29/23 | PJB | | | |
| 03/29/23 | MC | | | |
| 03/29/23 | DAG | | | |
| 03/29/23 | JJL | | | |
| 03/30/23 | DAG | | | |
| 03/31/23 | PJB | | | |
| 03/31/23 | KPF | | | |
| 03/31/23 | DAG | | | |

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Eharmony, Inc.

Invoice Date:   05/25/23
Invoice Number:  51150817
Matter Number:  125166.000001
Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/31/23 | JJL | ███████████████████████ | ████ | ████ |
| | **Total** | | | |

# Baker&Hostetler LLP

*Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver Houston*
*Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC Wilmington*

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date: 06/06/23
Invoice Number: 51154200
B&H File Number: 13153/125166/000001
Taxpayer ID Number: ████

Page 1

---

**Regarding:**     **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through April 30, 2023

**BALANCE FOR THIS INVOICE DUE BY 07/06/23        $        ████**
**All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  51154200**

**Firm Contact Information**

████████████

**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51154200**

████████████

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:        06/06/23
Invoice Number:      51154200
B&H File Number:  13153/125166/000001
Taxpayer ID Number: ███████

Page 2

**Regarding:**    **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through April 30, 2023

**Fees**                                              $      ███████

**BALANCE FOR THIS INVOICE DUE BY 07/06/23 IN USD**              $     ███████

# Baker&Hostetler LLP



Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington

Eharmony, Inc.

Invoice Date: 06/06/23
Invoice Number: 51154200
Matter Number: 125166.000001
Page 3

**Regarding:** **Defense of Patent Infringement adv. Wireless Discovery LLC**

Matter Number: 125166.000001

| Name | Initials | Hours | Rate | Amount |
|------|----------|-------|------|--------|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Bruene, Paul J. | PJB | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| | **Total** | | | |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/31/23 | AES | | | |
| 04/02/23 | JJL | | | |
| 04/03/23 | PJB | | | |
| 04/03/23 | MC | | | |
| 04/03/23 | DAG | | | |
| 04/03/23 | JJL | | | |
| 04/03/23 | AES | | | |



## Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*   *Houston*
*Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*   *Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 06/06/23 |
| Invoice Number: | 51154200 |
| Matter Number: | 125166.000001 |
| | Page 4 |



| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/04/23 | JJL | | | |
| 04/05/23 | MC | | | |
| 04/05/23 | DAG | | | |
| 04/05/23 | JJL | | | |
| 04/06/23 | DAG | | | |
| 04/06/23 | JJL | | | |
| 04/07/23 | DAG | | | |
| 04/07/23 | JJL | | | |
| | Total | | | |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 04/06/23 | | |
| 04/30/23 | | |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston
Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington

Eharmony, Inc.

Invoice Date:     06/06/23
Invoice Number:     51154200
Matter Number:     125166.000001
Page 5



| Date | DESCRIPTION | Total |
|---|---|---|
| 04/30/23 | ███████████████████ | ████ |

TOTAL_ ████

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington

# BakerHostetler

| | |
|---|---|
| Eharmony, Inc.<br>10900 Wilshire Blvd #17<br>Los Angeles, CA 90024 | Invoice Date:        08/25/23<br>Invoice Number:       51184503<br>B&H File Number:  13153/125166/000001<br>Taxpayer ID Number: <br>Page 1 |

**Regarding:**         **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through July 25, 2023

> **BALANCE FOR THIS INVOICE DUE BY 09/24/23**         $
> **All amounts are in United States Dollars**

# Remittance Copy

Please include this page with payment

**Invoice No:  51184503**

**Firm Contact Information**



| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189**<br><br>**Reference Invoice No:**<br>**51184503** | |

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:         08/25/23
Invoice Number:       51184503
B&H File Number:  13153/125166/000001
Taxpayer ID Number:

Page 2

**Regarding:**      **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through July 25, 2023

**Fees**                                  $

**BALANCE FOR THIS INVOICE DUE BY 09/24/23 IN USD**      $

# Baker&Hostetler LLP



| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Dallas | Denver | Houston |
|---|---|---|---|---|---|---|---|---|
| Los Angeles | New York | Orlando | Philadelphia | San Francisco | Seattle | Washington, DC | | Wilmington |

Eharmony, Inc.

Invoice Date: 08/25/23
Invoice Number: 51184503
Matter Number: 125166.000001
Page 3

**Regarding:** **Defense of Patent Infringement adv. Wireless Discovery LLC**

Matter Number: 125166.000001

| Name | Initials | Hours | Rate | Amount |
|------|----------|-------|------|--------|
| Grady, Douglas A. | DAG | | | |
| Bruene, Paul J. | PJB | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| **Total** | | | | |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/28/23 | DAG | | | |
| 06/28/23 | JJL | | | |
| 06/29/23 | PJB | | | |
| 06/29/23 | DAG | | | |
| 06/29/23 | JJL | | | |



# Baker&Hostetler LLP

Eharmony, Inc.

Invoice Date: 08/25/23
Invoice Number: 51184503
Matter Number: 125166.000001
Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/30/23 | MC | | | |
| 06/30/23 | DAG | | | |
| 06/30/23 | JJL | | | |
| 07/18/23 | DAG | | | |
| | **Total** | | | |



# Baker&Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Dallas*    *Denver*    *Houston*
*Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *San Francisco*    *Seattle*    *Washington, DC*    *Wilmington*

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:        01/19/24
Invoice Number:      51237808
B&H File Number:  13153/125166/000001
Taxpayer ID Number:

Page 1

**Regarding:**        **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through December 31, 2023

            **BALANCE FOR THIS INVOICE DUE BY 02/18/24**    $ 
            **All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  51237808**

**Firm Contact Information**



| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189**<br><br>**Reference Invoice No:**<br>**51237808** | |

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:           01/19/24
Invoice Number:         51237808
B&H File Number:  13153/125166/000001
Taxpayer ID Number:

Page 2

**Regarding:**      **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through December 31, 2023

Fees                                                $

**BALANCE FOR THIS INVOICE DUE BY 02/18/24 IN USD**                          $

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Dallas | Denver | Houston |
|---------|---------|-----------|-----------|----------|-----------|--------|--------|---------|
| Los Angeles | New York | Orlando | Philadelphia | San Francisco | Seattle | Washington, DC | | Wilmington |

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:               08/28/24
Invoice Number:             51326003
B&H File Number:   13153/125166/000001
Taxpayer ID Number:

Page 1

**Regarding:**          **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through July 31, 2024

**BALANCE FOR THIS INVOICE DUE BY 09/27/24**          **$**
**All amounts are in United States Dollars**



# Remittance Copy

**Please include this page with payment**

**Invoice No:  51326003**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51326003**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:           08/28/24
Invoice Number:           51326003
B&H File Number:   13153/125166/000001
Taxpayer ID Number:

Page 2

**Regarding:**          **Defense of Patent Infringement adv. Wireless Discovery LLC**

For professional services rendered through July 31, 2024

**Fees**                                                   $

**BALANCE FOR THIS INVOICE DUE BY 09/27/24 IN USD**                           $

# Baker&Hostetler LLP

*Atlanta*      *Chicago*     *Cincinnati*     *Cleveland*      *Columbus*      *Costa Mesa*     *Dallas*    *Denver*      *Houston*
*Los Angeles*   *New York*    *Orlando*    *Philadelphia*    *San Francisco*     *Seattle*     *Washington, DC*   *Wilmington*

Eharmony, Inc.

Invoice Date: 08/28/24
Invoice Number: 51326003
Matter Number: 125166.000001
Page 3

**Regarding:** Defense of Patent Infringement adv. Wireless Discovery LLC
**Matter Number:** 125166.000001

| Name | Initials | Hours | Rate | Amount |
|------|----------|-------|------|--------|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Bruene, Paul J. | PJB | | | |
| Flynn, Kevin P. | KPF | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Miles, Kelly E. | KEM | | | |
| **Total** | | | | |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/09/24 | KPF | | | |
| 07/09/24 | DAG | | | |
| 07/09/24 | JJL | | | |
| 07/10/24 | PJB | | | |
| 07/11/24 | DAG | | | |
| 07/11/24 | JJL | | | |
| 07/12/24 | JJL | | | |
| 07/16/24 | JJL | | | |



Baker&Hostetler LLP

Eharmony, Inc.

| | | Invoice Date: | 08/28/24 |
|---|---|---|---|
| | | Invoice Number: | 51326003 |
| | | Matter Number: | 125166.000001 |
| | | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/18/24 | DAG | | | |
| 07/18/24 | JJL | | | |
| 07/18/24 | KEM | | | |
| 07/18/24 | AES | | | |
| 07/19/24 | DAG | | | |
| 07/19/24 | JJL | | | |
| 07/19/24 | AES | | | |
| 07/22/24 | DAG | | | |
| 07/22/24 | JJL | | | |
| | **Total** | | | |



## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:                          06/06/23
Invoice Number:                      51154199
B&H File Number:  13153/125166/000004
Taxpayer ID Number: 

Page 1

**Regarding:**            **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through April 30, 2023

**BALANCE FOR THIS INVOICE DUE BY 07/06/23        $**
**All amounts are in United States Dollars**

# Remittance Copy

Please include this page with payment

**Invoice No: 51154199**

**Firm Contact Information**

**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51154199**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date: 06/06/23
Invoice Number: 51154199
B&H File Number: 13153/125166/000004
Taxpayer ID Number:

Page 2

**Regarding:**   CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC

For professional services rendered through April 30, 2023

**Fees**                                                            $ ███

**BALANCE FOR THIS INVOICE DUE BY 07/06/23 IN USD**       $ ███

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 06/06/23 |
| Invoice Number: | 51154199 |
| Matter Number: | 125166.000004 |
| | Page 3 |

**Regarding:**        CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC

Matter Number:       125166.000004

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Bruene, Paul J. | PJB | | | |
| Lyons, Jeffrey J. | JJL | | | |
| | **Total** | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/26/23 | JJL | | | |
| 04/29/23 | PJB | | | |
| | **Total** | | | |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:                    06/16/23
Invoice Number:              51158421A
B&H File Number:  13153/125166/000004
Taxpayer ID Number:

Page 1

**Regarding:**        **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through May 25, 2023

**BALANCE FOR THIS INVOICE DUE BY 07/16/23        $**    
**All amounts are in United States Dollars**

# Remittance Copy

Please include this page with payment

Invoice No:  **51158421A**

**Firm Contact Information**

**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51158421A**



# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:               06/16/23
Invoice Number:           51158421A
B&H File Number:  13153/125166/000004
Taxpayer ID Number:
                              Page 2

Regarding:       **CAFC Appeal No. 23-1586; client adv. Wireless Discovery
                  LLC**

For professional services rendered through May 25, 2023



**BALANCE FOR THIS INVOICE DUE BY 07/16/23 IN USD**                      $

## Baker&Hostetler LLP

| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Dallas* | *Denver* | *Houston* |
| *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *San Francisco* | *Seattle* | *Washington, DC* | | *Wilmington* |

Eharmony, Inc.

Invoice Date: 06/16/23
Invoice Number: 51158421A
Matter Number: 125166.000004
Page 3

**Regarding:** **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

Matter Number: 125166.000004

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Lyons, Jeffrey J. | JJL | | | |
| **Total** | | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/03/23 | DAG | | | |
| 05/03/23 | JJL | | | |
| 05/03/23 | AES | | | |
| 05/15/23 | DAG | | | |
| 05/24/23 | JJL | | | |
| **Total** | | | | |



## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 06/16/23 |
| Invoice Number: | 51158421A |
| Matter Number: | 125166.000004 |
| | Page 4 |

| Date | DESCRIPTION | Total |
|---|---|---|
| 02/21/23 | ███████████████████████ | ███ |

**TOTAL** ███

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:                06/27/23
Invoice Number:              51162166
B&H File Number:  13153/125166/000004
Taxpayer ID Number:

Page 1

---

**Regarding:**          CAFC Appeal No. 23-1586; client adv. **Wireless Discovery LLC**

For professional services rendered through June 25, 2023

**BALANCE FOR THIS INVOICE DUE BY 07/27/23**          $    
**All amounts are in United States Dollars**

# Remittance Copy

Please include this page with payment

**Invoice No:  51162166**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51162166**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

| | |
|---|---|
| Invoice Date: | 06/27/23 |
| Invoice Number: | 51162166 |
| B&H File Number: | 13153/125166/000004 |
| Taxpayer ID Number: | |

Page 2

**Regarding:**    **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through June 25, 2023



**BALANCE FOR THIS INVOICE DUE BY 07/27/23 IN USD**                    $

## Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 06/27/23 |
| Invoice Number: | 51162166 |
| Matter Number: | 125166.000004 |
| | Page 3 |

**Regarding:**     CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC

Matter Number:     125166.000004

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Bruene, Paul J. | PJB | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| **Total** | | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/26/23 | DAG | | | |
| 05/31/23 | DAG | | | |
| 06/02/23 | PJB | | | |
| 06/02/23 | JJL | | | |
| 06/02/23 | AES | | | |
| 06/05/23 | PJB | | | |
| 06/05/23 | MC | | | |
| 06/05/23 | JJL | | | |

**Baker&Hostetler** LLP

Atlanta        Chicago      Cincinnati    Cleveland      Columbus       Costa Mesa      Dallas      Denver      Houston
Los Angeles    New York     Orlando       Philadelphia   San Francisco   Seattle        Washington, DC          Wilmington

Eharmony, Inc.

Invoice Date: 06/27/23
Invoice Number: 51162166
Matter Number: 125166.000004
Page 4



| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/06/23 | PJB | | | |
| 06/07/23 | PJB | | | |
| 06/07/23 | DAG | | | |
| 06/07/23 | JJL | | | |
| 06/07/23 | AES | | | |
| 06/08/23 | PJB | | | |
| 06/08/23 | MC | | | |
| 06/08/23 | DAG | | | |

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 06/27/23 |
| Invoice Number: | 51162166 |
| Matter Number: | 125166.000004 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/08/23 | JJL | | | |
| 06/08/23 | AES | | | |
| 06/09/23 | PJB | | | |
| 06/09/23 | MC | | | |
| 06/09/23 | DAG | | | |
| 06/09/23 | JJL | | | |
| 06/13/23 | PJB | | | |
| 06/13/23 | JJL | | | |
| 06/14/23 | PJB | | | |



## Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*   *Houston*
*Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*   *Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 06/27/23 |
| Invoice Number: | 51162166 |
| Matter Number: | 125166.000004 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/14/23 | DAG | | | |
| 06/14/23 | JJL | | | |
| 06/15/23 | DAG | | | |
| 06/15/23 | JJL | | | |
| 06/16/23 | MC | | | |
| 06/16/23 | DAG | | | |
| 06/16/23 | JJL | | | |
| 06/22/23 | JJL | | | |
| | Total | | | |



# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 06/27/23 |
| Invoice Number: | 51162166 |
| Matter Number: | 125166.000004 |
| | Page 7 |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 06/10/23 | ███████████████████████████ | ████ |

**TOTAL** ████

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:                    08/25/23
Invoice Number:              51184504
B&H File Number:   13153/125166/000004
Taxpayer ID Number:

Page 1

**Regarding:**          **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through July 25, 2023

**BALANCE FOR THIS INVOICE DUE BY 09/24/23          $** 
**All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  51184504**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51184504**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:                      08/25/23
Invoice Number:                  51184504
B&H File Number:  13153/125166/000004
Taxpayer ID Number:

Page 2

**Regarding:**        **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through July 25, 2023



**BALANCE FOR THIS INVOICE DUE BY 09/24/23 IN USD**                     $

# Baker&Hostetler LLP



*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Dallas*      *Denver*      *Houston*
*Los Angeles*    *New York*      *Orlando*      *Philadelphia*    *San Francisco*      *Seattle*      *Washington, DC*      *Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 08/25/23 |
| Invoice Number: | 51184504 |
| Matter Number: | 125166.000004 |
| | Page 3 |

**Regarding:** CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC

**Matter Number:** 125166.000004

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Bruene, Paul J. | PJB | | | |
| Flynn, Kevin P. | KPF | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| | **Total** | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/21/23 | PJB | | | |
| 06/21/23 | DAG | | | |
| 06/22/23 | MC | | | |
| 06/22/23 | DAG | | | |
| 06/27/23 | PJB | | | |
| 06/27/23 | MC | | | |
| 06/27/23 | KPF | | | |
| 06/27/23 | DAG | | | |
| 06/27/23 | JJL | | | |



Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Eharmony, Inc.

Invoice Date:          08/25/23
Invoice Number:        51184504
Matter Number:    125166.000004
                         Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/27/23 | AES | | | |
| 06/28/23 | JJL | | | |
| 06/30/23 | MC | | | |
| 07/05/23 | DAG | | | |
| 07/12/23 | PJB | | | |
| 07/12/23 | JJL | | | |
| 07/13/23 | PJB | | | |
| 07/14/23 | PJB | | | |
| 07/14/23 | DAG | | | |
| 07/14/23 | JJL | | | |
| 07/15/23 | JJL | | | |



## Baker&Hostetler LLP

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 08/25/23 |
| Invoice Number: | 51184504 |
| Matter Number: | 125166.000004 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | |  | | |
| 07/24/23 | JJL | | | |
| 07/25/23 | PJB | | | |
| | **Total** | | | |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 06/07/23 | | |

| | |
|---|---|
| **TOTAL** | |

# Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*   *Houston*
*Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*   *Wilmington*

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:              09/26/23
Invoice Number:            51195994
B&H File Number:  13153/125166/000004
Taxpayer ID Number:



Page 1

**Regarding:**          **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through August 23, 2023

**BALANCE FOR THIS INVOICE DUE BY 10/26/23**          **$**
**All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  51195994**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51195994**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date: 09/26/23
Invoice Number: 51195994
B&H File Number: 13153/125166/000004
Taxpayer ID Number:

Page 2

**Regarding:**     CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC

For professional services rendered through August 23, 2023



Total Expenses

**BALANCE FOR THIS INVOICE DUE BY 10/26/23 IN USD**                    $

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Dallas | Denver | Houston |
| Los Angeles | New York | Orlando | Philadelphia | San Francisco | Seattle | Washington, DC | | Wilmington |

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 09/26/23 |
| Invoice Number: | 51195994 |
| Matter Number: | 125166.000004 |
| | Page 3 |

**Regarding:**     CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC

Matter Number:     125166.000004

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Bruene, Paul J. | PJB | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| **Total** | | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/26/23 | PJB | | | |
| 07/26/23 | PJB | | | |
| 07/27/23 | PJB | | | |
| 07/28/23 | PJB | | | |
| 08/01/23 | PJB | | | |
| 08/02/23 | PJB | | | |
| 08/02/23 | DAG | | | |
| 08/03/23 | PJB | | | |
| 08/04/23 | PJB | | | |
| 08/08/23 | PJB | | | |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Eharmony, Inc.

Invoice Date: 09/26/23
Invoice Number: 51195994
Matter Number: 125166.000004
Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/09/23 | PJB | | | |
| 08/09/23 | DAG | | | |
| 08/11/23 | PJB | | | |
| 08/13/23 | JJL | | | |
| 08/14/23 | PJB | | | |
| 08/14/23 | DAG | | | |
| 08/14/23 | JJL | | | |
| 08/15/23 | PJB | | | |
| 08/15/23 | MC | | | |
| 08/15/23 | MC | | | |
| 08/15/23 | DAG | | | |
| 08/15/23 | JJL | | | |
| 08/16/23 | PJB | | | |
| 08/16/23 | MC | | | |



Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Eharmony, Inc.

Invoice Date: 09/26/23
Invoice Number: 51195994
Matter Number: 125166.000004
Page 5

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/16/23 | DAG | | | |
| 08/16/23 | JJL | | | |
| 08/17/23 | PJB | | | |
| 08/17/23 | MC | | | |
| 08/17/23 | DAG | | | |
| 08/17/23 | JJL | | | |
| 08/18/23 | PJB | | | |
| 08/18/23 | MC | | | |
| 08/18/23 | DAG | | | |
| 08/18/23 | JJL | | | |
| 08/18/23 | AES | | | |
| 08/21/23 | PJB | | | |



Baker&Hostetler LLP

Atlanta        Chicago       Cincinnati    Cleveland     Columbus        Costa Mesa      Dallas      Denver       Houston
Los Angeles   New York      Orlando       Philadelphia  San Francisco   Seattle         Washington, DC           Wilmington

Eharmony, Inc.

| | Invoice Date: | 09/26/23 |
|---|---|---|
| | Invoice Number: | 51195994 |
| | Matter Number: | 125166.000004 |
| | | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/21/23 | DAG | | | |
| 08/22/23 | PJB | | | |
| 08/22/23 | MC | | | |
| 08/22/23 | DAG | | | |
| 08/22/23 | JJL | | | |
| 08/22/23 | AES | | | |
| 08/23/23 | PJB | | | |
| 08/23/23 | MC | | | |
| 08/23/23 | DAG | | | |
| 08/23/23 | JJL | | | |



## Baker&Hostetler LLP

*Atlanta*  *Chicago*  *Cincinnati*  *Cleveland*  *Columbus*  *Costa Mesa*  *Dallas*  *Denver*  *Houston*
*Los Angeles*  *New York*  *Orlando*  *Philadelphia*  *San Francisco*  *Seattle*  *Washington, DC*  *Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 09/26/23 |
| Invoice Number: | 51195994 |
| Matter Number: | 125166.000004 |
| | Page 7 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|



| | | | |
|---|---|---|---|
| 08/23/23 | AES | | |
| | **Total** | | |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 08/15/23 | | |
| 08/17/23 | | |
| 08/18/23 | | |
| 08/22/23 | | |

**TOTAL** ▮

# Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:        01/11/24
Invoice Number:     51233280
B&H File Number:  13153/125166/000004
Taxpayer ID Number:

Page 1

**Regarding:**       **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through November 30, 2023

**BALANCE FOR THIS INVOICE DUE BY 02/10/24**     **$** 
**All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 51233280**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51233280**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:              01/11/24
Invoice Number:            51233280
B&H File Number: 13153/125166/000004
Taxpayer ID Number:

Page 2

**Regarding:**     CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC

For professional services rendered through November 30, 2023



**BALANCE FOR THIS INVOICE DUE BY 02/10/24 IN USD**                    $

## Baker&Hostetler LLP

Atlanta        Chicago     Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Eharmony, Inc.

Invoice Date: 01/11/24
Invoice Number: 51233280
Matter Number: 125166.000004
Page 3

**Regarding:** **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**
Matter Number: 125166.000004

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Samuels, Andrew E. | AES | | | |
| Bruene, Paul J. | PJB | | | |
| Lyons, Jeffrey J. | JJL | | | |
| Cantu, Monica | MC | | | |
| | **Total** | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/24/23 | DAG | | | |
| 08/24/23 | DAG | | | |
| 08/24/23 | JJL | | | |
| 08/28/23 | DAG | | | |
| 08/30/23 | PJB | | | |
| 09/01/23 | DAG | | | |



# Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston*
*Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 01/11/24 |
| Invoice Number: | 51233280 |
| Matter Number: | 125166.000004 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/06/23 | DAG | | | |
| 09/07/23 | DAG | | | |
| 09/14/23 | PJB | | | |
| 09/14/23 | MC | | | |
| 09/14/23 | DAG | | | |
| 09/15/23 | MC | | | |
| 09/15/23 | MC | | | |
| 09/15/23 | JJL | | | |
| 09/15/23 | AES | | | |
| 09/20/23 | DAG | | | |
| 10/02/23 | MC | | | |
| 10/04/23 | PJB | | | |
| 10/10/23 | MC | | | |
| 10/11/23 | MC | | | |



Baker&Hostetler LLP

Eharmony, Inc.

| | | Invoice Date: | 01/11/24 |
|---|---|---|---|
| | | Invoice Number: | 51233280 |
| | | Matter Number: | 125166.000004 |
| | | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/11/23 | MC | | | |
| 10/17/23 | PJB | | | |
| 10/18/23 | MC | | | |
| 10/31/23 | PJB | | | |
| 11/13/23 | DAG | | | |
| 11/13/23 | AES | | | |
| 11/20/23 | MC | | | |
| 11/20/23 | DAG | | | |
| 11/20/23 | AES | | | |
| 11/21/23 | MC | | | |
| 11/21/23 | DAG | | | |



# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Eharmony, Inc.



Invoice Date: 01/11/24
Invoice Number: 51233280
Matter Number: 125166.000004
Page 6



| Date | Initials | Description | | Hours | Amount |
|------|----------|-------------|--|-------|--------|
| 11/22/23 | MC | | | | |
| 11/22/23 | DAG | | | | |
| | **Total** | | | | |

## Expenses and Other Charges



| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 11/27/23 | | |
| | **TOTAL** | |

# Baker&Hostetler LLP

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Dallas* *Denver* *Houston*
*Los Angeles* *New York* *Orlando* *Philadelphia* *San Francisco* *Seattle* *Washington, DC* *Wilmington*

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:                    02/15/24
Invoice Number:                51247363
B&H File Number:  13153/125166/000004
Taxpayer ID Number:

Page 1

**Regarding:**          **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through January 31, 2024

**BALANCE FOR THIS INVOICE DUE BY 03/16/24         $**
**All amounts are in United States Dollars**



# Remittance Copy

**Please include this page with payment**

**Invoice No:  51247363**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51247363**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date: 02/15/24
Invoice Number: 51247363
B&H File Number: 13153/125166/000004
Taxpayer ID Number:

Page 2

**Regarding:** CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC

For professional services rendered through January 31, 2024

**BALANCE FOR THIS INVOICE DUE BY 03/16/24 IN USD**            $

Baker&Hostetler LLP

*Atlanta          Chicago      Cincinnati       Cleveland      Columbus      Costa Mesa       Dallas      Denver       Houston*
*Los Angeles      New York      Orlando       Philadelphia      San Francisco       Seattle       Washington, DC       Wilmington*

Eharmony, Inc.

Invoice Date: 02/15/24
Invoice Number: 51247363
Matter Number: 125166.000004
Page 3

**Regarding:** CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC
**Matter Number:** 125166.000004

| Name | Initials | Hours | Rate | Amount |
|------|----------|-------|------|--------|
| Grady, Douglas A. | DAG | | | |
| | **Total** | | | |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/18/24 | DAG | | | |
| | **Total** | | | |

# Baker&Hostetler LLP

Atlanta       Chicago      Cincinnati     Cleveland     Columbus      Costa Mesa       Dallas    Denver       Houston
Los Angeles   New York     Orlando        Philadelphia  San Francisco    Seattle    Washington, DC    Wilmington

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date: 06/18/24
Invoice Number: 51297505
B&H File Number: 13153/125166/000004
Taxpayer ID Number: 

Page 1

**Regarding:**      **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through May 31, 2024

**BALANCE FOR THIS INVOICE DUE BY 07/18/24**     $
**All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 51297505**

**Firm Contact Information**

**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51297505**



# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:             06/18/24
Invoice Number:          51297505
B&H File Number:  13153/125166/000004
Taxpayer ID Number:

Page 2

**Regarding:**      **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through May 31, 2024

**BALANCE FOR THIS INVOICE DUE BY 07/18/24 IN USD**                    $

# Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 06/18/24 |
| Invoice Number: | 51297505 |
| Matter Number: | 125166.000004 |
| | Page 3 |

**Regarding:**    CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC
Matter Number:    125166.000004

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| | Total | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/21/24 | DAG | | | |
| | Total | | | |

**Baker**&**Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:       07/25/24
Invoice Number:      51312755
B&H File Number:   13153/125166/000004
Taxpayer ID Number:



Page 1

**Regarding:**     **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through June 30, 2024

    **BALANCE FOR THIS INVOICE DUE BY 08/24/24**        $
    **All amounts are in United States Dollars**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  51312755**

**Firm Contact Information**

**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51312755**



# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

Invoice Date:                    07/25/24
Invoice Number:                51312755
B&H File Number:    13153/125166/000004
Taxpayer ID Number:

Page 2

**Regarding:**          **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through June 30, 2024



**BALANCE FOR THIS INVOICE DUE BY 08/24/24 IN USD**                    $

# Baker&Hostetler LLP

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Dallas*      *Denver*      *Houston*
*Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *San Francisco*      *Seattle*      *Washington, DC*      *Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 07/25/24 |
| Invoice Number: | 51312755 |
| Matter Number: | 125166.000004 |
| | Page 3 |

**Regarding:**     CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC
**Matter Number:**     125166.000004

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Bruene, Paul J. | PJB | | | |
| Cantu, Monica | MC | | | |
| | **Total** | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/24 | DAG | | | |
| 06/04/24 | DAG | | | |
| 06/07/24 | DAG | | | |
| 06/10/24 | PJB | | | |
| 06/12/24 | MC | | | |
| 06/25/24 | DAG | | | |
| | **Total** | | | |



## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 06/04/24 | | |
| 06/12/24 | | |



**Baker&Hostetler LLP**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Dallas* | *Denver* | *Houston* |
| *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *San Francisco* | *Seattle* | *Washington, DC* | | *Wilmington* |

Eharmony, Inc.

| | Invoice Date: | 07/25/24 |
|---|---|---|
| | Invoice Number: | 51312755 |
| | Matter Number: | 125166.000004 |
| | | Page 4 |

| Date | DESCRIPTION | Total |
|---|---|---|
| 06/12/24 | ██████████████████████████ | ████ |
| | TOTAL | ████ |

**Baker&Hostetler** LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Dallas | Denver | Houston |
|---|---|---|---|---|---|---|---|---|
| Los Angeles | New York | Orlando | Philadelphia | San Francisco | Seattle | Washington, DC | | Wilmington |

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

| | |
|---|---|
| Invoice Date: | 08/28/24 |
| Invoice Number: | 51326002 |
| B&H File Number: | 13153/125166/000004 |
| Taxpayer ID Number: |  |

Page 1

Regarding:  **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through July 31, 2024

**BALANCE FOR THIS INVOICE DUE BY 09/27/24**  $
**All amounts are in United States Dollars**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  51326002**

**Firm Contact Information**



**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**51326002**

# BakerHostetler

Eharmony, Inc.
10900 Wilshire Blvd #17
Los Angeles, CA 90024

| | |
|---|---|
| Invoice Date: | 08/28/24 |
| Invoice Number: | 51326002 |
| B&H File Number: | 13153/125166/000004 |
| Taxpayer ID Number: | |

Page 2

**Regarding:**    **CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC**

For professional services rendered through July 31, 2024

**Fees**    $    

**Expenses and Other Charges**

**Total Expenses**    $

**BALANCE FOR THIS INVOICE DUE BY 09/27/24 IN USD**    $



## Baker&Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Dallas*    *Denver*    *Houston*
*Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *San Francisco*    *Seattle*    *Washington, DC*    *Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 08/28/24 |
| Invoice Number: | 51326002 |
| Matter Number: | 125166.000004 |
| | Page 3 |

**Regarding:**      CAFC Appeal No. 23-1586; client adv. Wireless Discovery LLC
Matter Number:      125166.000004

| Name | Initials | Hours | Rate | Amount |
|---|---|---|---|---|
| Grady, Douglas A. | DAG | | | |
| Bruene, Paul J. | PJB | | | |
| Cantu, Monica | MC | | | |
| **Total** | | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/24 | PJB | | | |
| 07/01/24 | DAG | | | |
| 07/02/24 | PJB | | | |
| 07/02/24 | DAG | | | |
| 07/03/24 | PJB | | | |
| 07/03/24 | DAG | | | |
| 07/07/24 | PJB | | | |
| 07/07/24 | DAG | | | |
| 07/08/24 | PJB | | | |
| 07/08/24 | DAG | | | |
| 07/09/24 | PJB | | | |
| 07/10/24 | DAG | | | |

# Baker&Hostetler LLP

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Dallas*      *Denver*      *Houston*
*Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *San Francisco*      *Seattle*      *Washington, DC*      *Wilmington*

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 08/28/24 |
| Invoice Number: | 51326002 |
| Matter Number: | 125166.000004 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/12/24 | DAG | | | |
| 07/19/24 | MC | | | |
| 07/19/24 | DAG | | | |
| 07/22/24 | MC | | | |
| 07/22/24 | DAG | | | |
| 07/23/24 | MC | | | |
| 07/23/24 | DAG | | | |
| **Total** | | | | |



## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 06/04/24 | | |
| 07/07/24 | | |
| 07/07/24 | | |
| 07/07/24 | | |
| 07/07/24 | | |
| 07/08/24 | | |
| 07/08/24 | | |
| 07/08/24 | | |
| 07/08/24 | | |



## Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston
Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington

Eharmony, Inc.

| | |
|---|---|
| Invoice Date: | 08/28/24 |
| Invoice Number: | 51326002 |
| Matter Number: | 125166.000004 |
| | Page 5 |

| Date | DESCRIPTION | Total |
|---|---|---|
| 07/08/24 | ███████████████████████████████████ | ███ |

TOTAL ███

# Baker&Hostetler LLP

Atlanta          Chicago       Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver       Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington